# UNITED STATE DISTRICT COURT
# WESTERN DISTRICT OF LOUISIANA
# ALEXANDRIA DIVISION

**LACAZE LAND DEVELOPMENT, LLC**
*Plaintiff*

v.   CIVIL ACTION NO.:1:19-cv-01477

**DEERE & COMPANY, INC. and
W. L. DOGGETT, LLC d/b/a
DOGGETT MACHINERY SERVICES**
*Defendants*

CHIEF JUDGE DEE D. DRELL
MAG. JUDGE PEREZ-MONTES

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## AFFIDAVIT

STATE OF __WISCONSIN__

COUNTY OF __GRANT__

BEFORE ME, the undersigned Notary Public, personally came and appeared:

### STEVEN M. WIENKES

who, being known to me, after being duly sworn, did depose and say that:

1. I am of sound mind and a person of the full age of majority.

2. I have personal knowledge of the facts contained herein.

3. I am currently serving as a Manager over Product Safety for John Deere Construction & Forestry Company ("Deere").

4. I have been employed in this position for three years.

5. I have enclosed as Exhibit 1 to this affidavit true and correct copies of my December 1, 2020 expert report for this matter, which was prepared at the request of my employer.



EXHIBIT A

6. I have enclosed as Exhibit 2 *in globo* to this affidavit PDF copies of the JDLink data that was obtained from the 2018 John Deere 333G Skid Steer PIN: 1T0333GMLJF326996, owned by Plaintiff, Lacaze Land Development, which are referenced within my report and my deposition testimony. This JDLink data is automatically logged by the machine and maintained by Deere in the course of its regularly conducted business activities.

7. I have enclosed as Exhibit 3 to this affidavit a true and correct copy of the John Deere 333G Skid Steer operator's manual. This operator's manual is prepared and published, and kept by Deere in the course of it's regularly conducted business, and the creation of operator's manual is a regular practice of Deere.

_____
STEVEN M. WIENKES

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned Notary Public, on this 25 day of January, 2021 in Grant Co. Wisconsin.

_____
Notary Public
Printed name of Notary Public: Natasha A. McCracken
Notary Identification No: _____
My commission expires 8-14-23



**JOHN DEERE**

John Deere Dubuque Works
18600 South John Deere Road
P.O. Box 538
Dubuque, Iowa 52004-0538
Phone: 563-589-5884
E-mail: WienkesStevenM@JohnDeere.com

**Steven M Wienkes**
Manager, Product Safety
John Deere Construction & Forestry Division

December 01, 2020

Paul M. Lavelle
Cotten Schmidt LLP
650 Poydras Street, Suite 1950
New Orleans, Louisiana 70130

**Re: Lacaze v. Deere & Company**

Dear Mr. Lavelle,

This report summarizes my findings and opinions in the case of Lacaze vs. Deere & Company, based on the information and documentation available to date.

### Qualifications and Work Experience

I am currently employed as a Manager of Product Safety for John Deere Construction and Forestry Company. I have a Bachelor of Science degree in Mechanical Engineering, obtained in 1981 from the University of Wisconsin. In addition, I have accumulated 36 years of industry experience employed by Caterpillar Tractor Company, Leach Company, Federal Signal Company, John Deere Construction and Forestry Company, and owning a business, Environmental Equipment Solutions/Services, LLC. My responsibilities include supporting multiple product lines with product safety analysis and standards compliance, as well as the investigation of incidents involving construction and forestry machines relative to personal injury, fire, and/or property damages. I am familiar with the workings and standards of a number of professional associations including Society of Automotive Engineers (SAE), National Association of Fire Investigators (NAFI), American Society of Safety Engineers (ASSE), National Safety Council (NSC), and Waste Equipment Technology Association (WASTEC).

Attached as Exhibit 1 is a copy of my curriculum vitae and testimony list.

No additional compensation has or will be provided as a result of my work in this matter. This activity is part of my responsibility as Manager of Product Safety.



EXHIBIT A-1

## Materials Reviewed

- Lawsuit and pleading documents regarding this matter
- Discovery documents including Interrogatories, Requests for Production and related responses
- Mr. Lacaze Deposition transcript
- Lacaze Land Development public social media
- Inspection of the 333G machine and attachment at issue in this matter
- Photographs of the 333G machine
- JDLink data
- 333G fluid samples
- Machine manuals for the 333G and attachment
- Equipment brochures
- Safety, Maintenance and Operator Video (SMO)

## Condition of the 333G and attachment

On October 15, 2020, I attended an inspection of the 333G machine and mulching attachment involved in this matter. The severe duty guarding package as identified in the purchase document was on the machine. In the first glance, it was obvious the rear bumper had sustained significant damage from a likely rear impact. The severe duty bumper was pushed into the rear door causing the door to enter the cooling fan space. The fan showed some interference damage. With the rear bumper containing most of the damage to the right of center, the DEF fill door was compromised. The DEF fill area was vulnerable to debris since the door function was limited.

Opening the engine compartment cover exposed an empty coolant reservoir. There was debris of various size and type spread around the engine compartment. Pulling the engine oil dipstick showed low oil level. Removing the air filter housing cover allowed a view of the air filter which was well overdue to be replaced. Debris had collected around the top portion of the cooling package. Removing the engine compartment side panels allowed a larger portion of the cooling package to be visible. Portions of which appeared to have been covered with an oil type substance to allow debris to cake to the cooling package radiator fins. Removing the battery box cover exposed a larger area of oil and debris collection.

At the front of the machine and opening the cab door showed a well-used area with some clutter interfering with entrance. The monitor displayed 899 hours on the machine with no active codes.

The mulching head was not attached to the 333G but was located nearby. Overall condition of the mulching head was unremarkable. The replaceable teeth however were in poor condition in need of sharpening if not replacement.

### Maintenance/Operation

Machine data reviewed through JD Link indicates that the machine was poorly maintained and operated contrary to instructions and warnings provided by the manufacturer, including indications that the machine was operated for long durations of time with warning lights being ignored. This is further supported through operating practices shown on social media videos.

### Discussion/Analysis

An operator has the option to choose how to approach a job with the machinery being operated. Keeping a machine running at peak performance requires the maintenance to support it. The sustainable operating range will change depending upon the health condition of the machine due to maintenance. Ignoring indicators of attention needed compounds future repairs needed. Maintaining proper system operating temperatures supports longevity as a machine is highly dependent on the maintenance and operation practices of the owner. Restricting air flow to the engine or through the coolers encourage higher temperatures which reduces performance and increases wear and premature repairs. Keeping air and fluids to the engine clean is essential. Lack of attention in significant areas will cause undesired results in unexpected areas.

Various areas of this 333G at the time of my inspection are indicators of induced repairs required.

### Opinions

Based on materials reviewed, education, and industry experience, it is my opinion, to a reasonable degree of engineering certainty, that:

1. The 333G and mulching head attachment are not defective in design or manufacture.

2. The subject John Deere 333G machine in this matter has not been properly maintained.

3. Mr. Lacaze operated and/or allowed others to operate this machine without following the manufacturer's instructions and guidance.

4. The causation of the repairs in question are the result of improper maintenance and failure to operate in accordance with the manufacturer's instructions and guidance as well as imprudent industry operator practices and techniques.

5. Complaints of excessive downtime and repairs in this matter are not the result of product defects, but rather the result of Mr. Lacaze's actions or lack thereof.


Steven M. Wienkes
Manager of Product Safety
John Deere Construction and Forestry Company

| MACH_ID | NATIVE_PIN | Model | mfg_dt | last_reported_latitude | last_reported_longitude | CPTR_TM (GMT) | engn_hours | DTC | DTC_Definition | | OCCURANCES | DTC_Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/15/2020 13:31 | 899.6 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 1 | 33 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/15/2020 13:28 | 899.6 | EMU-158.1 | INFO | EMU 000158.01 SYSTEM VOLTAGE | 1 | 140 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/26/2020 13:47 | 899.4 | EMU-158.1 | INFO | EMU 000158.01 SYSTEM VOLTAGE | 1 | 18 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/26/2020 13:46 | 899.3 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 5 | 121 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/26/2020 13:46 | 899.3 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 4 | 390 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/26/2020 13:30 | 898.9 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 4 | 313 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/26/2020 13:29 | 898.9 | EMU-158.1 | INFO | EMU 000158.01 SYSTEM VOLTAGE | 1 | 882 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/26/2020 13:29 | 898.9 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 3 | 520 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/29/2020 14:00 | 898.9 | EMU-158.1 | INFO | EMU 000158.01 SYSTEM VOLTAGE | 1 | 245 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/29/2020 13:59 | 898.9 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 3 | 172 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/29/2020 13:59 | 898.9 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 3 | 267 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/25/2020 1:19 | 898.9 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 15 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/25/2020 0:34 | 898.9 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 1 | 19 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/25/2020 0:34 | 898.9 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 92 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/19/2020 19:43 | 898.9 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 54 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/13/2020 20:14 | 898.9 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 38 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/13/2020 19:21 | 898.2 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 4 | 2287 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/13/2020 15:26 | 896.6 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 6 | 5158 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/13/2020 13:51 | 895.4 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 1 null | |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/13/2020 13:30 | 895 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 6 | 4888 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 21:36 | 894.5 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 1 | 7 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 21:15 | 894.1 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 2 | 2436 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 20:35 | 893.8 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 1088 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 20:35 | 893.8 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 2 | 25 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 19:41 | 893.2 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 11 | 100 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 19:29 | 892.9 | DCU-1761.18 | INFO | DCU 001761.18 DEF LEVEL | 9 | 906 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 19:27 | 892.9 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 3 | 2537 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 18:44 | 892.9 | DCU-1761.18 | INFO | DCU 001761.18 DEF LEVEL | 1 | 204 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 18:33 | 892.7 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 1 | 11 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 18:25 | 892.5 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 1248 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 17:03 | 892.2 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 1 | 8 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 17:03 | 892.2 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 2 | 699 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 14:20 | 891.8 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 1256 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/10/2020 19:27 | 889.7 | VCU-522820.5 | INFO | VCU 522820.05 SELF LEVEL SOL | 11 | 81 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/4/2020 16:34 | 886.5 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 1 | 7 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/4/2020 0:19 | 886.2 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 45 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/3/2020 22:14 | 885.8 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 1607 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/3/2020 13:45 | 885 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 2 | 2507 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/3/2020 13:41 | 885 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 63 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/3/2020 12:53 | 884.6 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 6 | 2980 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/3/2020 12:25 | 884.1 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 2 | 45 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/2/2020 23:09 | 881.2 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 2 | 3152 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/2/2020 22:53 | 881 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 4 | 35 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/2/2020 17:54 | 879 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 6 | 9147 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/2/2020 16:49 | 878.7 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 6 | 2980 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/2/2020 12:23 | 878.7 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 2 | 672 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/1/2020 20:22 | 878.1 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 1 | 40 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/1/2020 20:22 | 878.1 | VCU-522820.5 | INFO | VCU 522820.05 SELF LEVEL SOL | 5 | 882 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/1/2020 18:13 | 876.5 | VCU-522820.5 | INFO | VCU 522820.05 SELF LEVEL SOL | 4 | 188 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/1/2020 18:10 | 876.5 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 18 | 1291 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/1/2020 15:07 | 875.1 | VCU-520714.5 | INFO | VCU 520714.05 SELF LEVEL SOL | 10 | 3757 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/1/2020 15:07 | 875.1 | VCU-520714.5 | INFO | VCU 520714.05 HIGH FLOW SOL | 6 | 697 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/1/2020 15:04 | 875.1 | VCU-522820.5 | INFO | VCU 522820.05 HIGH FLOW SOL | 7 | 79 |



EXHIBIT A-2

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/30/2020 18:25 | 875.1 | VCU-522820.5 | INFO | VCU 522820.05 | HIGH FLOW SOL | 1 | 6 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/30/2020 17:55 | 874.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 9 | 1209 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/30/2020 15:05 | 874.1 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 5 | 1112 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/29/2020 22:21 | 874.1 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 67 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/29/2020 20:40 | 874.1 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 32 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/29/2020 13:38 | 873.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 3 | 1555 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/29/2020 13:28 | 873.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 95 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/29/2020 13:12 | 873.5 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 182 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/29/2020 13:10 | 873.5 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 37 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/29/2020 13:04 | 873.4 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 52 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/29/2020 12:58 | 873.4 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 50 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/29/2020 12:46 | 871.8 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 162 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/26/2020 15:11 | 871.8 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 8 | 1213 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/26/2020 15:04 | 871.8 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 83 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/19/2020 15:21 | 871.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 258 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/19/2020 14:31 | 871 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 3 | 1230 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/18/2020 21:16 | 870.8 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 697 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/18/2020 20:38 | 870.5 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 1087 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/18/2020 19:13 | 869.8 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 3 | 2286 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/18/2020 18:20 | 869.1 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 2107 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/18/2020 17:57 | 869.1 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 189 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/18/2020 14:58 | 868.7 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 3 | 1385 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/18/2020 14:22 | 868.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 3 | 192 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/18/2020 13:04 | 868.3 | VCU-522820.5 | INFO | VCU 522820.05 | HIGH FLOW SOL | 1 | 22 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/18/2020 13:04 | 868.3 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 68 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/16/2020 21:44 | 868.1 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 474 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/16/2020 20:39 | 867.2 | VCU-522820.5 | INFO | VCU 522820.05 | HIGH FLOW SOL | 2 | 35 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/16/2020 20:26 | 866.8 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 4 | 56 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/9/2020 14:01 | 866.8 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 1738 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2020 21:02 | 866.8 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 219 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/7/2020 20:09 | 866.7 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 96 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/29/2020 13:49 | 866.7 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 662 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/22/2020 17:34 | 866.7 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 11 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/22/2020 15:55 | 865.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 133 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/22/2020 14:18 | 864.9 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 3 | 3561 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/21/2020 18:40 | 864.9 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 5 | 1096 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/21/2020 15:04 | 864.9 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 38 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/20/2020 18:47 | 864.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 124 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/20/2020 17:39 | 864.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 3 | 230 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/20/2020 17:34 | 864.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 6 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/7/2020 17:28 | 864.1 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 184 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/1/2020 16:37 | 864 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 8 | 806 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/29/2020 21:38 | 863.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 2 | 332 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/29/2020 19:55 | 863.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 3 | 197 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/29/2020 19:31 | 863.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 36 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/29/2020 16:11 | 863.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 8 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/28/2020 18:45 | 863.6 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | null | |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/28/2020 18:03 | 863.5 | VCU-520714.5 | INFO | VCU 520714.05 | SELF LEVEL SOL | 1 | 73 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/9/2020 20:39 | 857.4 | VCU-1508.0 | RED | VCU 001508.00 | HYDRAULIC OIL TEMP | 3 | 120 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/8/2020 20:02 | 849.5 | DCU-1761.18 | INFO | DCU 001761.18 | DEF LEVEL | 1 | 38 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/7/2020 20:45 | 843.6 | DCU-1761.18 | INFO | DCU 001761.18 | DEF LEVEL | 5 | 393 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/7/2020 19:14 | 842.1 | ECM-110.0 | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN OUT COOLING SYSTEM | 1 | 123 |

| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/3/2020 19:50 | 839.4 | DCU-1761.18 | INFO | DCU 001761.18 | DEF LEVEL | 4 | 967 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/30/2020 14:21 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 70 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/30/2020 14:02 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 36 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/30/2020 13:34 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 122 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/28/2020 18:14 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 30 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/28/2020 17:36 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 93 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/28/2020 17:15 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 62 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/28/2020 17:08 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 49 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/28/2020 17:02 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 25 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/28/2020 16:45 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 267 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/28/2020 16:40 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 71 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/28/2020 16:28 | 832.7 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 94 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/28/2020 15:41 | 832.6 | ECM-102.4 | INFO | ECM 000102.04 | EGR PRESSURE SENSOR | 1 | 148 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/27/2020 13:47 | 831.5 | ECM-523249.5 | INFO | ECM 523249.05 | CRANK CAM SENSOR | 1 | 764 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/27/2020 13:47 | 831.5 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 2 | 852 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/27/2020 13:45 | 831.5 | ECM-523249.5 | INFO | ECM 523249.05 | CRANK CAM SENSOR | 1 | 43 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/27/2020 13:44 | 831.5 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 50 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/26/2020 19:11 | 831.5 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 6 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/26/2020 18:58 | 831.5 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 210 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/26/2020 18:51 | 831.5 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 63 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/26/2020 18:39 | 831.5 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 111 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/20/2020 15:35 | 831.5 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 2 | 31 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/20/2020 13:40 | 831.5 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 124 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/20/2020 13:35 | 831.5 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 33 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/10/2020 14:48 | 816.5 | HCU-516197.6 | INFO | HCU 516197.06 | HYD PORT LOCK SOL | 1 | 283 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/9/2020 20:48 | 816.4 | HCU-516197.6 | INFO | HCU 516197.06 | HYD PORT LOCK SOL | 2 | 312 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/6/2020 18:18 | 806.3 | DCU-1761.18 | INFO | DCU 001761.18 | DEF LEVEL | 1 | 13 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 2/17/2020 19:31 | 784 | DCU-1761.18 | INFO | DCU 001761.18 | DEF LEVEL | 3 | 388 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 2/3/2020 18:04 | 762 | DCU-1761.18 | INFO | DCU 001761.18 | DEF LEVEL | 3 | 153 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 2/1/2020 20:49 | 756.3 | DCU-1761.18 | INFO | DCU 001761.18 | DEF LEVEL | 3 | 222 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 1/30/2020 23:20 | 750.5 | DCU-1761.18 | INFO | DCU 001761.18 | DEF LEVEL | 2 | 31 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 1/7/2020 19:25 | 731.2 | EMU-158.1 | INFO | EMU 000158.01 | SYSTEM VOLTAGE | 1 | 295 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/20/2019 14:31 | 730.9 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 26 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/19/2019 21:47 | 730.9 | VC1-520760.2 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 563 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/19/2019 21:17 | 730.9 | VCU-1071.5 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 13 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/19/2019 19:32 | 730.7 | VCU-1508.3 | INFO | VCU 001508.03 | HYDRAULIC OIL TEMP | 1 | 48 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/19/2019 17:48 | 730.7 | ECM-2791.9 | INFO | ECM 002791.09 | EGR VALVE CONTROL | 1 | 5 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/19/2019 17:46 | 730.7 | ECM-2791.9 | INFO | ECM 002791.09 | EGR VALVE CONTROL | 1 | 26 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/19/2019 17:44 | 730.7 | null | test | | | 1 | 72 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/19/2019 17:42 | 730.7 | EMU-1196.11 | INFO | EMU 001196.11 | ANTITHEFT | 2 | 14 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/19/2019 17:40 | 730.7 | null | test | | | 1 | 7 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/16/2019 19:54 | 729.6 | ECM-110.0 | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN OUT COOLING SYSTEM | 1 | 80 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/16/2019 13:55 | 729.2 | VCU-1071.5 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 168 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/16/2019 13:52 | 729.2 | VCU-1071.5 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 91 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/16/2019 13:39 | 729.2 | VCU-1071.5 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 53 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/13/2019 17:03 | 729.2 | VCU-1071.5 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 117 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/13/2019 16:52 | 729.1 | VCU-1071.5 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 325 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 11/6/2019 16:43 | 723.8 | ECM-110.0 | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN OUT COOLING SYSTEM | 1 | 45 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 11/5/2019 19:09 | 719.1 | ECM-110.0 | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN OUT COOLING SYSTEM | 3 | 423 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 11/5/2019 18:14 | 718.2 | DCU-1761.18 | INFO | DCU 001761.18 | DEF LEVEL | 1 | 112 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 11/5/2019 17:42 | 717.6 | ECM-110.0 | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN OUT COOLING SYSTEM | 1 | 145 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 11/1/2019 15:03 | 713.5 | HCU-1595.0 | INFO | HCU 001595.00 | RIGHT SPEED IN | 1 | 86 |

| MACH_ID | NATIVE_PIN | Model | mfg_dt | last_reported_latitude | last_reported_longitude | CPTR_TM (GMT) | engn_hours | DTC | DTC_Definition | | OCCURANCES | DTC_Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/30/2019 16:21 | 706.6 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 622 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/29/2019 19:23 | 703 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 3693 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 19:03 | 698.9 | VCU-1713 | INFO | VCU 001713.00 HYD FILTER SWITCH | 2 | 937 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 18:53 | 698.8 | ECM-2791 | INFO | ECM 002791.09 EGR VALVE CONTROL | 1 | 53 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 18:44 | 698.8 | DCU-5236 | INFO | DCU 523636.16 SCR SYSTEM ERROR | 1 | 176 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 18:36 | 698.7 | DCU-3516 | INFO | DCU 003516.00 DEF CONCENTRATION | 1 | 650 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 13:21 | 698.5 | DCU-3516 | INFO | DCU 003516.00 DEF CONCENTRATION | 2 | 1120 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 13:11 | 698.5 | DCU-5236 | INFO | DCU 523636.00 SCR SYSTEM ERROR | 1 | 89 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 13:11 | 698.5 | DCU-5236 | INFO | DCU 523636.00 SCR SYSTEM ERROR | 1 | 83 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 13:05 | 698.5 | DCU-3516 | INFO | DCU 003516.00 DEF CONCENTRATION | 1 | 83 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 13:05 | 698.4 | DCU-3516 | INFO | DCU 003516.00 DEF CONCENTRATION | 1 | 39 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 13:05 | 698.4 | DCU-5236 | INFO | DCU 523636.00 SCR SYSTEM ERROR | 1 | 39 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 13:01 | 698.4 | DCU-3516 | INFO | DCU 003516.00 DEF CONCENTRATION | 1 | 168 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 13:01 | 698.4 | DCU-5236 | INFO | DCU 523636.00 SCR SYSTEM ERROR | 1 | 168 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 12:50 | 698.4 | DCU-3516 | INFO | DCU 003516.00 DEF CONCENTRATION | 1 | 129 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/28/2019 12:50 | 698.4 | DCU-5236 | INFO | DCU 523636.00 SCR SYSTEM ERROR | 1 | 129 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/26/2019 20:27 | 698.4 | DCU-3516 | INFO | DCU 003516.00 DEF CONCENTRATION | 1 | 49 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/26/2019 20:27 | 698.4 | DCU-5236 | INFO | DCU 523636.00 SCR SYSTEM ERROR | 1 | 49 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/26/2019 20:12 | 698.4 | DCU-5236 | INFO | DCU 523636.16 SCR SYSTEM ERROR | 1 | 195 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/26/2019 19:59 | 698.2 | DCU-5236 | INFO | DCU 523636.00 SCR SYSTEM ERROR | 1 | 763 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/26/2019 19:59 | 698.2 | DCU-3516 | INFO | DCU 003516.00 DEF CONCENTRATION | 1 | 959 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/26/2019 19:52 | 698.1 | DCU-5236 | INFO | DCU 523636.16 SCR SYSTEM ERROR | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/26/2019 16:32 | 694.7 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 12401 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/26/2019 16:12 | 694.4 | DCU-3516 | INFO | DCU 003516.00 DEF CONCENTRATION | 1 | 13595 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/26/2019 14:38 | 693 | DCU-1761 | INFO | DCU 001761.01 DEF LEVEL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/26/2019 14:15 | 692.6 | DCU-1761 | INFO | DCU 001761.18 DEF LEVEL | 2 | 5187 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/23/2019 15:12 | 687.3 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 4252 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/23/2019 14:51 | 687 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 226 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/18/2019 14:44 | 670.2 | DCU-1761 | INFO | DCU 001761.18 DEF LEVEL | 1 | 5 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/18/2019 14:33 | 670.1 | DCU-1761 | INFO | DCU 001761.18 DEF LEVEL | 3 | 312 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/15/2019 20:06 | 662.8 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 530 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/14/2019 17:15 | 656.9 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 1104 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/10/2019 19:07 | 651.9 | DCU-1761 | INFO | DCU 001761.18 DEF LEVEL | 1 | 5 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/10/2019 18:57 | 651.8 | DCU-1761 | INFO | DCU 001761.18 DEF LEVEL | 3 | 384 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/10/2019 16:19 | 649.4 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 1509 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/9/2019 20:41 | 647.4 | ECM-110 | RED | ECM 000110.00 COOLANT TEMPERATURE CLEAN | 1 | 154 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/9/2019 17:22 | 644.1 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 12077 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/9/2019 15:47 | 642.7 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 238 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/8/2019 21:20 | 641 | DCU-1761 | INFO | DCU 001761.18 DEF LEVEL | 3 | 148 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/4/2019 15:18 | 634.5 | DCU-1761 | INFO | DCU 001761.18 DEF LEVEL | 1 | 90 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/3/2019 14:36 | 627.8 | ECM-5223 | INFO | ECM 522323.00 ENG AIR FILTER RESTR | 1 | 17759 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/27/2019 18:01 | 621.7 | ECM-110 | RED | ECM 000110.00 COOLANT TEMPERATURE CLEAN | 2 | 290 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/25/2019 14:32 | 610.1 | VCU-1071 | INFO | VCU 001071.05 FAN SPEED SOL | 1 | 84 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/23/2019 13:46 | 610.1 | VCU-1071 | INFO | VCU 001071.05 FAN SPEED SOL | 1 | 41 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/23/2019 11:58 | 610.1 | VCU-1071 | INFO | VCU 001071.05 FAN SPEED SOL | 1 | 11 |

| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/22/2019 17:47 | 609.5 | ECM-110.0 | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN | 1 | 127 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/22/2019 15:26 | 607.2 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 10596 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/22/2019 14:16 | 607.1 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 2 | 312 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/20/2019 22:29 | 607.1 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 6 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/20/2019 20:39 | 606 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 3947 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/20/2019 19:15 | 604.9 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 3663 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/20/2019 19:09 | 604.9 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 118 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/20/2019 18:43 | 604.6 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 1254 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/20/2019 15:11 | 602.6 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 6892 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/20/2019 14:14 | 602.6 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/20/2019 14:11 | 602.6 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 136 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/20/2019 13:30 | 602.6 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 105 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/19/2019 19:42 | 602.5 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 282 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/19/2019 19:35 | 602.5 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 111 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/19/2019 19:03 | 602.3 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 815 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/19/2019 17:11 | 602 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 733 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/19/2019 14:46 | 601.8 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 1017 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/19/2019 13:35 | 601.1 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 2617 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/17/2019 18:57 | 600.2 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 2803 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/17/2019 17:55 | 599.3 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 3456 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/17/2019 13:32 | 595.7 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 12964 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/17/2019 13:14 | 595.6 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 478 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/16/2019 20:22 | 595 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 2108 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/16/2019 20:15 | 595 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 60 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/16/2019 18:44 | 594.9 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 194 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/16/2019 18:39 | 594.9 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 69 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/16/2019 18:12 | 594.8 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 471 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/16/2019 18:01 | 594.6 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 397 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/16/2019 17:36 | 594.5 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 505 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/16/2019 16:53 | 594.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 328 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/16/2019 16:44 | 594.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 28 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 20:33 | 594.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 34 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 20:30 | 594.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 71 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 20:28 | 594.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 12 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 20:06 | 594.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 9 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 20:00 | 594.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 16 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 19:44 | 594.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 178 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 19:05 | 594.2 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 394 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 18:03 | 593.8 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 632 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 18:02 | 593.8 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 19 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 18:02 | 593.8 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 20 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 17:55 | 593.8 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 21 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 17:55 | 593.8 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 21 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/12/2019 16:49 | 593.8 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 5 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 21:08 | 593.2 | DCU-1761 | INFO | DCU 001761.01 | DEF LEVEL | 1 | 78 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 19:04 | 593 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 1 | 617 |

| ID | VIN | Model | Date | Lat | Long | Timestamp | Val1 | Source | Code | Severity | Description | Count | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 19:03 | 593 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 642 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 18:51 | 593 | VCU-1713 | INFO | VCU 001713.00 | HYD FILTER SWITCH | 1 | 79 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 18:50 | 593 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 1 | 157 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 18:48 | 592.9 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 259 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 18:42 | 592.9 | DCU-1761 | INFO | DCU 001761.01 | DEF LEVEL | 1 | 76 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 18:42 | 592.9 | DCU-1761 | INFO | DCU 001761.01 | DEF LEVEL | 1 | 24 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 18:34 | 592.9 | DCU-1761 | INFO | DCU 001761.01 | DEF LEVEL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 18:32 | 592.9 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 102 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 17:35 | 592.9 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/11/2019 16:05 | 592.9 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 30 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/10/2019 17:59 | 592.9 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 133 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/10/2019 17:05 | 592.8 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 398 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/10/2019 14:40 | 592.6 | DCU-1761 | INFO | DCU 001761.01 | DEF LEVEL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/10/2019 14:31 | 592.4 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 2 | 1151 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/10/2019 14:27 | 592.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 1505 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/10/2019 13:54 | 592.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 24 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 20:14 | 592.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 24 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 20:10 | 592.4 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 77 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 19:40 | 592.2 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 2 | 456 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 18:01 | 590.6 | VCU-1508 | RED | VCU 001508.00 | HYDRAULIC OIL TEMP | 3 | 140 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 17:29 | 590 | ECM-110 | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN | 7 | 1199 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 16:59 | 589.5 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 10158 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 15:45 | 589 | VCU-1508 | RED | VCU 001508.00 | HYDRAULIC OIL TEMP | 2 | 51 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 14:51 | 588.1 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 5249 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 0:51 | 588.1 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 10 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 0:45 | 588 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 308 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/9/2019 0:25 | 588 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 35 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/8/2019 20:57 | 588 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 169 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/8/2019 20:32 | 587.6 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 1414 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/6/2019 15:44 | 587.6 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 12 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/5/2019 18:58 | 585 | ECM-110 | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN | 1 | 151 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/5/2019 16:20 | 582.6 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 5 | 3190 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/4/2019 19:04 | 578.6 | VCU-1713 | INFO | VCU 001713.00 | HYD FILTER SWITCH | 1 | 123 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/4/2019 18:43 | 578.2 | VCU-1508 | RED | VCU 001508.00 | HYDRAULIC OIL TEMP | 5 | 81 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/4/2019 17:48 | 577.3 | VCU-1508 | RED | VCU 001508.00 | HYDRAULIC OIL TEMP | 1 | 16 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/4/2019 15:23 | 575.2 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 3 | 157 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/3/2019 19:23 | 572.9 | VCU-1508 | RED | VCU 001508.00 | HYDRAULIC OIL TEMP | 1 | 12 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/31/2019 20:22 | 560.5 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 1 | 88 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/29/2019 14:49 | 547.9 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 5 | 355 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/16/2019 12:35 | 528.7 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 10 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/16/2019 12:24 | 528.7 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 262 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 21:28 | 528.7 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 73 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 21:24 | 528.7 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 187 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 21:17 | 528.7 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 22 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 21:14 | 528.7 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 30 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 20:09 | 528.7 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 121 |

| ID | VIN | Model | Date1 | Lat | Lon | Date2 | Val | Code1 | Level | Code2 | Description | Count | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 19:43 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 104 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 19:01 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 211 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 18:38 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 128 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 18:35 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 74 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 18:28 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 18:23 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 253 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 18:16 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 54 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/15/2019 16:35 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 65 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | DCU-4360 | INFO | DCU 004360.03 | SCR TEMP MODULE | 1 | 917 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | DCU-5235 | INFO | DCU 523563.09 | OUTLET NOX SENSOR | 1 | 917 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 2 | 892 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | DCU-5236 | INFO | DCU 523600.05 | DEF DOSING UNIT PUMP | 1 | 917 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | DCU-5235 | INFO | DCU 523562.09 | INLET NOX SENSOR | 1 | 917 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | DCU-4343 | INFO | DCU 004343.05 | DEF RTRN LINE HEATER | 1 | 917 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | DCU-4341 | INFO | DCU 004341.05 | DEF PRES LINE HEATER | 1 | 917 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | DCU-5235 | INFO | DCU 523556.05 | DEF DOSING UNIT PUMP | 1 | 917 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | DCU-5235 | INFO | DCU 523586.03 | DEF DOSING UNIT PUMP | 1 | 917 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | DCU-4345 | INFO | DCU 004345.05 | DEF SCTN LINE HEATER | 1 | 917 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | DCU-4334 | INFO | DCU 004334.03 | DEF DOSING UNIT PUMP | 1 | 917 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 1 | 914 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | ECM-3250 | INFO | ECM 003250.03 | EXHAUST FILTER TEMP | 2 | 915 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:58 | 528.7 | ECM-3242 | INFO | ECM 003242.03 | EXHAUST FILTER TEMP | 2 | 915 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | DCU-5235 | INFO | DCU 523556.05 | DEF DOSING UNIT PUMP | 1 | 433 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | ECM-3242 | INFO | ECM 003242.03 | EXHAUST FILTER TEMP | 1 | 440 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | DCU-5235 | INFO | DCU 523586.03 | DEF DOSING UNIT PUMP | 1 | 433 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 425 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | ECM-3250 | INFO | ECM 003250.03 | EXHAUST FILTER TEMP | 1 | 440 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | DCU-4360 | INFO | DCU 004360.03 | SCR TEMP MODULE | 1 | 433 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | DCU-4343 | INFO | DCU 004343.05 | DEF RTRN LINE HEATER | 1 | 433 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | DCU-4341 | INFO | DCU 004341.05 | DEF PRES LINE HEATER | 1 | 433 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | DCU-5235 | INFO | DCU 523563.09 | OUTLET NOX SENSOR | 1 | 433 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 1 | 440 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | DCU-5235 | INFO | DCU 523562.09 | INLET NOX SENSOR | 1 | 433 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | DCU-5236 | INFO | DCU 523600.05 | DEF DOSING UNIT PUMP | 1 | 433 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | DCU-4345 | INFO | DCU 004345.05 | DEF SCTN LINE HEATER | 1 | 433 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 20:43 | 528.7 | DCU-4334 | INFO | DCU 004334.03 | DEF DOSING UNIT PUMP | 1 | 433 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 16:40 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 16:40 | 528.7 | DCU-4343 | INFO | DCU 004343.05 | DEF RTRN LINE HEATER | 1 | 19 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 16:40 | 528.7 | DCU-4341 | INFO | DCU 004341.05 | DEF PRES LINE HEATER | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 16:40 | 528.7 | DCU-5235 | INFO | DCU 523556.05 | DEF DOSING UNIT PUMP | 1 | 19 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 16:40 | 528.7 | DCU-5236 | INFO | DCU 523600.05 | DEF DOSING UNIT PUMP | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 16:40 | 528.7 | DCU-4345 | INFO | DCU 004345.05 | DEF SCTN LINE HEATER | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 16:40 | 528.7 | DCU-4334 | INFO | DCU 004334.03 | DEF DOSING UNIT PUMP | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 16:24 | 528.7 | VC1-52076 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 904 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 16:24 | 528.7 | DCU-4343 | INFO | DCU 004343.05 | DEF RTRN LINE HEATER | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/14/2019 16:24 | 528.7 | DCU-5235 | INFO | DCU 523556.05 | DEF DOSING UNIT PUMP | 1 | null |

| ID | VIN | Model | Date1 | Date2 | Lat | Lon | Code | Level | Part | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:24 | 31.280917 | -92.564555 | 528.7 | DCU-4345 | INFO | DCU 004345.05 | DEF SCTN LINE HEATER | 1 | 904 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:24 | 31.280917 | -92.564555 | 528.7 | DCU-4341 | INFO | DCU 004341.05 | DEF PRES LINE HEATER | 1 | 904 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:24 | 31.280917 | -92.564555 | 528.7 | DCU-5236 | INFO | DCU 523600.05 | DEF DOSING UNIT PUMP | 1 | 904 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:24 | 31.280917 | -92.564555 | 528.7 | DCU-4334 | INFO | DCU 004334.03 | DEF DOSING UNIT PUMP | 1 | 904 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:04 | 31.280917 | -92.564555 | 528.7 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:04 | 31.280917 | -92.564555 | 528.7 | DCU-5235 | INFO | DCU 523556.05 | DEF DOSING UNIT PUMP | 1 | 905 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:04 | 31.280917 | -92.564555 | 528.7 | DCU-4345 | INFO | DCU 004345.05 | DEF SCTN LINE HEATER | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:04 | 31.280917 | -92.564555 | 528.7 | DCU-4343 | INFO | DCU 004343.05 | DEF RTRN LINE HEATER | 1 | 905 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:04 | 31.280917 | -92.564555 | 528.7 | DCU-4341 | INFO | DCU 004341.05 | DEF PRES LINE HEATER | 1 | 905 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:04 | 31.280917 | -92.564555 | 528.7 | DCU-5236 | INFO | DCU 523600.05 | DEF DOSING UNIT PUMP | 1 | 905 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 16:04 | 31.280917 | -92.564555 | 528.7 | DCU-4334 | INFO | DCU 004334.03 | DEF DOSING UNIT PUMP | 1 | 905 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 15:46 | 31.280917 | -92.564555 | 528.6 | DCU-4343 | INFO | DCU 004343.05 | DEF RTRN LINE HEATER | 1 | 881 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 15:46 | 31.280917 | -92.564555 | 528.6 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 874 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 15:46 | 31.280917 | -92.564555 | 528.6 | DCU-4345 | INFO | DCU 004345.05 | DEF SCTN LINE HEATER | 1 | 881 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 15:46 | 31.280917 | -92.564555 | 528.6 | DCU-5236 | INFO | DCU 523600.05 | DEF DOSING UNIT PUMP | 1 | 881 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 15:46 | 31.280917 | -92.564555 | 528.6 | DCU-4334 | INFO | DCU 004334.03 | DEF DOSING UNIT PUMP | 1 | 881 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 15:46 | 31.280917 | -92.564555 | 528.6 | DCU-4341 | INFO | DCU 004341.05 | DEF PRES LINE HEATER | 1 | 881 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/14/2019 15:46 | 31.280917 | -92.564555 | 528.6 | DCU-5235 | INFO | DCU 523556.05 | DEF DOSING UNIT PUMP | 1 | 881 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/13/2019 20:11 | 31.280917 | -92.564555 | 528.6 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 289 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/13/2019 19:36 | 31.280917 | -92.564555 | 528.5 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 384 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/13/2019 19:23 | 31.280917 | -92.564555 | 528.5 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 26 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/12/2019 21:09 | 31.280917 | -92.564555 | 527.9 | ECM-633 | INFO | ECM 000633.05 | FUEL ACTUATOR | 1 | 5 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/12/2019 21:07 | 31.280917 | -92.564555 | 527.9 | ECM-1347 | INFO | ECM 001347.15 | HIGH PRESS FUEL PUMP | 1 | 54 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/12/2019 21:07 | 31.280917 | -92.564555 | 527.9 | ECM-633 | INFO | ECM 000633.05 | FUEL ACTUATOR | 1 | 84 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/12/2019 21:07 | 31.280917 | -92.564555 | 527.9 | ECM-157 | RED | ECM 000157.00 | FUEL RAIL PRESSURE | 1 | 86 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/8/2019 19:47 | 31.280917 | -92.564555 | 526.1 | ECM-157 | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 1 | 357 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/8/2019 19:24 | 31.280917 | -92.564555 | 525.7 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 5 | 105 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/6/2019 16:30 | 31.280917 | -92.564555 | 523.2 | ECM-157 | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 1 | 509 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/6/2019 16:13 | 31.280917 | -92.564555 | 522.9 | ECM-157 | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 1 | 197 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/5/2019 20:06 | 31.280917 | -92.564555 | 522.5 | ECM-157 | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 2 | 684 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/5/2019 19:59 | 31.280917 | -92.564555 | 522.4 | ECM-157 | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 1 | 154 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/5/2019 19:26 | 31.280917 | -92.564555 | 521.9 | ECM-157 | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 1 | 117 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/5/2019 19:08 | 31.280917 | -92.564555 | 521.9 | ECM-157 | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 2 | 113 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/5/2019 18:59 | 31.280917 | -92.564555 | 521.9 | ECM-157 | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 1 | 156 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 8/5/2019 17:34 | 31.280917 | -92.564555 | 520.9 | ECM-157 | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 4 | 829 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 7/22/2019 21:35 | 31.280917 | -92.564555 | 484.6 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 7/11/2019 20:24 | 31.280917 | -92.564555 | 451.9 | VCU-1508 | RED | VCU 001508.00 | HYDRAULIC OIL TEMP | 1 | 26 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 7/8/2019 19:14 | 31.280917 | -92.564555 | 429.2 | ECM-110 | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN | 2 | 311 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 6/28/2019 18:15 | 31.280917 | -92.564555 | 409.1 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 6/28/2019 18:10 | 31.280917 | -92.564555 | 409.1 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 6/28/2019 18:06 | 31.280917 | -92.564555 | 409.1 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 6/28/2019 18:00 | 31.280917 | -92.564555 | 409.1 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 6/28/2019 17:55 | 31.280917 | -92.564555 | 409.1 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 6/28/2019 17:50 | 31.280917 | -92.564555 | 409.1 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 41 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 6/28/2019 16:46 | 31.280917 | -92.564555 | 409 | VC1-5207 | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 619 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 6/28/2019 16:43 | 31.280917 | -92.564555 | 409 | VCU-1071 | INFO | VCU 001071.05 | FAN SPEED SOL | 1 | 80 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/28/2019 16:43 | 409 | VC1-5207( | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 81 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/28/2019 16:34 | 408.8 | VC1-5207( | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 515 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/28/2019 16:05 | 408.8 | VC1-5207( | INFO | VC1 520760.02 | CAMERA SIGNAL | 1 | 161 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/19/2019 20:39 | 406.2 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 1 | 162 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/19/2019 18:20 | 403.9 | ECM-110.( | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN | 1 | 125 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/19/2019 14:43 | 400.8 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/17/2019 15:13 | 390.7 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 1 | 384 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/14/2019 17:15 | 390.1 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 1 | 357 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/14/2019 16:11 | 389 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 1 | 136 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 15:18 | 368.6 | HCU-2213 | INFO | HCU 002213.09 | LEFT JOYSTICK | 1 | 96 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 15:18 | 368.6 | HCU-2201 | INFO | HCU 002201.09 | RIGHT JOYSTICK | 1 | 96 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 15:02 | 368.5 | ECM-2791 | INFO | ECM 002791.09 | EGR VALVE CONTROL | 1 | 30 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:42 | 368.5 | null | test | | | 1 | null |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:39 | 368.5 | ECM-5235 | INFO | ECM 523513.09 | DCU | 1 | 35 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:33 | 368.5 | EMU-1196 | INFO | EMU 001196.11 | ANTITHEFT | 1 | 43 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:33 | 368.5 | ECM-2791 | INFO | ECM 002791.09 | EGR VALVE CONTROL | 1 | 21 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:32 | 368.5 | EMU-628. | INFO | EMU 000628.12 | PROGRAMMING | 1 | 80 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:31 | 368.5 | DCU-5236 | INFO | DCU 523625.00 | DEF PURGE FAILURE | 1 | 48 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:29 | 368.5 | DCU-5235 | INFO | DCU 523570.09 | ECU | 1 | 899 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:29 | 368.5 | EMU-2000 | INFO | EMU 002000.09 | ECU | 1 | 204 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:29 | 368.5 | DCU-5235 | INFO | DCU 523590.12 | DCU | 1 | 335 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:29 | 368.5 | DCU-5236 | INFO | DCU 523625.00 | DEF PURGE FAILURE | 1 | 185 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:24 | 368.5 | ECM-5235 | INFO | ECM 523513.09 | DCU | 1 | 344 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 13:22 | 368.5 | ECM-5235 | INFO | ECM 523513.09 | DCU | 5 | 122 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/8/2019 12:56 | 368.5 | EMU-2000 | INFO | EMU 002000.09 | ECU | 1 | 112 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/7/2019 18:30 | 367.2 | ECM-157. | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 1 | 636 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 6/7/2019 16:15 | 366.9 | ECM-157. | RED | ECM 000157.18 | FUEL RAIL PRESSURE CHECK FUE | 3 | 308 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 5/3/2019 15:50 | 320.9 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 6 | 301 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/17/2019 18:51 | 310.8 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 2 | 25 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 4/6/2019 13:25 | 304.8 | ECM-110.( | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN | 1 | 137 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/26/2019 19:36 | 297.7 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 3 | 465 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 3/19/2019 20:15 | 285.4 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 4 | 1162 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 2/18/2019 18:42 | 265.2 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 8 | 24 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 2/15/2019 19:51 | 262.8 | VCU-1713 | INFO | VCU 001713.00 | HYD FILTER SWITCH | 1 | 929 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 2/4/2019 20:27 | 244.9 | ECM-100. | RED | ECM 000100.01 | OIL PRESSURE CHECK OIL LEVEL | 2 | 175 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 1/10/2019 23:13 | 223.8 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 4 | 501 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 12/12/2018 20:11 | 196.2 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 1 | 35 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 11/14/2018 18:51 | 181.5 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 1 | 765 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 11/13/2018 19:36 | 179.4 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 4 | 141 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 11/13/2018 17:21 | 179 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 2 | 133 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 11/7/2018 20:14 | 178.9 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | | |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 11/7/2018 15:50 | 178.7 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | | |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/23/2018 20:14 | 167.9 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | | |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/23/2018 18:32 | 167.6 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | | |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 10/15/2018 17:40 | 153.7 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | | |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 9/21/2018 16:32 | 125.8 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/16/2018 22:52 | 66.8 | VCU-1508 | RED | VCU 001508.00 | HYDRAULIC OIL TEMP | 2 | 134 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 8/13/2018 19:20 | 62.3 | DCU-1761 | INFO | DCU 001761.18 | DEF LEVEL | 1 | 260 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/31/2018 19:55 | 27.3 | ECM-2791 | INFO | ECM 002791.09 | EGR VALVE CONTROL | 1 | 5 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/31/2018 19:47 | 27.3 | null | | | test | 1 | 66 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/31/2018 19:46 | 27.3 | EMU-1196 | INFO | EMU 001196.11 | ANTITHEFT | 2 | 70 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/31/2018 19:46 | 27.3 | EMU-2000 | INFO | EMU 002000.09 | ECU | 1 | 11 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/31/2018 19:45 | 27.3 | EMU-628. | INFO | EMU 000628.12 | PROGRAMMING | 1 | 84 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/31/2018 19:44 | 27.3 | ECM-2791 | INFO | ECM 002791.09 | EGR VALVE CONTROL | 3 | 129 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/31/2018 14:04 | 23.5 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 1 | 158 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/30/2018 14:37 | 17.3 | DCU-5236 | INFO | DCU 523628.10 | DOSING PUMP PRESSURE | 1 | 81 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/30/2018 13:55 | 17.3 | DCU-5236 | INFO | DCU 523628.10 | DOSING PUMP PRESSURE | 1 | 194 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/30/2018 13:20 | 17 | DCU-5236 | INFO | DCU 523628.10 | DOSING PUMP PRESSURE | 1 | 734 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/30/2018 13:03 | 16.8 | DCU-5236 | INFO | DCU 523628.10 | DOSING PUMP PRESSURE | 1 | 753 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/27/2018 15:34 | 12.2 | ECM-110.0 | RED | ECM 000110.00 | COOLANT TEMPERATURE CLEAN | 1 | 912 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/27/2018 14:19 | 11 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 1 | 5393 |
| 465671 | 1T0333GMLJF326996 | 333G | 3/6/2018 | 31.280917 | -92.564555 | 7/26/2018 20:13 | 9 | ECM-5223 | INFO | ECM 522323.00 | ENG AIR FILTER RESTR | 1 | 1462 |

# 331G and 333G
# Compact Track Loader

(PIN: 1T0331G_ _ _F300253— )

(PIN: 1T0333G_ _ _F300253— )



## OPERATOR'S MANUAL

### Compact Track Loader
### 331G (PIN: 1T0331G_ _ _F300253— )
### 333G (PIN: 1T0333G_ _ _F300253— )

OMT362754X19 ISSUE J7    (ENGLISH)

---

**CALIFORNIA**

Proposition 65 Warning

Diesel engine exhaust and some of its constituents are known to the State of California to cause cancer, birth defects, and other reproductive harm.

---

If this product contains a gasoline engine:

## ⚠ WARNING

---

The engine exhaust from this product contains chemicals known to the State of California to cause cancer, birth defects or other reproductive harm.

---

The State of California requires the above two warnings.

Additional Proposition 65 Warnings can be found in this manual.

## Worldwide Construction
## And Forestry Division
PRINTED IN U.S.A.



EXHIBIT A.3

# Contents

Page

**Safety—Safety and Operator Conveniences**
Safety and Operator Convenience Features.....1-1-1

**Safety—General Precautions**
Information for European Union
  Directives and Eurasian Economic
  Union Technical Regulations Compliance.....1-2-1
Recognize Safety Information ..........................1-2-2
Follow Safety Instructions................................1-2-3
Operate Only If Qualified .................................1-2-3
Wear Protective Equipment.............................1-2-3
Avoid Unauthorized Machine Modifications.......1-2-4
Control Pattern ................................................1-2-4
Inspect Machine ..............................................1-2-4
Stay Clear of Moving Parts..............................1-2-4
Avoid High-Pressure Fluids .............................1-2-5
Avoid High-Pressure Oils ................................1-2-5
Work In Ventilated Area...................................1-2-5
Avoid Static Electricity Risk When Refueling....1-2-6
Prevent Fires ...................................................1-2-6
High Debris Applications .................................1-2-7
In Case of Machine Fire ..................................1-2-7
Prevent Battery Explosions .............................1-2-7
Handle Chemical Products Safely ...................1-2-8
Handle Starting Fluid Safely ............................1-2-8
Decommissioning — Proper Recycling
  and Disposal of Fluids and Components ......1-2-9
Exhaust Filter Ash Handling and Disposal ........1-2-9
Prepare for Emergencies................................1-2-9
Clean Debris from Machine ...........................1-2-10
Add Cab Guarding for Special Uses..............1-2-10

**Safety—Operating Precautions**
Use Steps and Handholds Correctly ...............1-3-1
Start Only From Operator's Seat.....................1-3-1
Use and Maintain Seat Belt.............................1-3-1
Prevent Unintended Machine Movement .........1-3-2
Avoid Work Site Hazards.................................1-3-2
Avoid Power Lines...........................................1-3-3
Keep Riders Off Machine ................................1-3-3
Avoid Backover Accidents ...............................1-3-3
Avoid Machine Tip Over ..................................1-3-4
Operating On Slopes.......................................1-3-4
Operating or Traveling On Public Roads..........1-3-4
Inspect and Maintain ROPS ............................1-3-5
Travel Safely....................................................1-3-5
Prevent Acid Burns..........................................1-3-6

Page

Add and Operate Attachments Safely ...............1-3-6

**Safety—Maintenance Precautions**
Park and Prepare for Service Safely ................1-4-1
Service Machines Safely .................................1-4-1
Service Cooling System Safely .......................1-4-1
Service Accumulator Systems Safely...............1-4-2
Remove Paint Before Welding or Heating........1-4-2
Make Welding Repairs Safely .........................1-4-2
Drive Metal Pins Safely ...................................1-4-3
Use Proper Lifting Equipment..........................1-4-3
Clean Exhaust Filter Safely .............................1-4-4

**Safety—Safety Signs**
Safety Signs ....................................................1-5-1

**Operation—Operator's Station**
Machine Control ..............................................2-1-1
Control Panel...................................................2-1-3
Sealed Switch Module (SSM).........................2-1-5
Gauges and Indicators ....................................2-1-7
Interlocking Seat Bar.......................................2-1-8
Handle Cab Door Safely—If Equipped............2-1-9
Cab Door—If Equipped ..................................2-1-9
Side Windows—If Equipped .........................2-1-12
Top Window...................................................2-1-12
Rear Window (Alternative Exit).......................2-1-13
Secondary Alternative Exit ............................2-1-13
Fire Extinguisher Location ............................2-1-14
12-Volt Power Outlet.....................................2-1-14
Windshield Wiper and Washer ......................2-1-15
Heating/Defrosting Controls—If Equipped......2-1-15
Air Conditioner Controls—If Equipped...........2-1-16
Operator Seat................................................2-1-16
Dome Light....................................................2-1-18
Radio—If Equipped ......................................2-1-19
Horn Button ...................................................2-1-21
Rear Camera—If Equipped ..........................2-1-21

**Operation—Operating the Machine**
Before Starting Work ......................................2-2-1
Inspect Machine Daily Before Starting ............2-2-1
Entering and Exiting Compact Track Loader....2-2-2
Engine Break-In Period ..................................2-2-3
Starting the Engine.........................................2-2-3

Continued on next page

*Original Instructions. All information, illustrations and specifications in this manual are based on the latest information available at the time of publication. The right is reserved to make changes at any time without notice.*

COPYRIGHT © 2017
DEERE & COMPANY
Moline, Illinois
All rights reserved.
A John Deere ILLUSTRUCTION ™ Manual
Previous Editions
Copyright © 2016

## Avoid Static Electricity Risk When Refueling

The removal of sulfur and other compounds in Ultra-Low Sulfur Diesel (ULSD) fuel decreases its conductivity and increases its ability to store a static charge.

Refineries may have treated the fuel with a static dissipating additive. However, there are many factors that can reduce the effectiveness of the additive over time.

Static charges can build up in ULSD fuel while it is flowing through fuel delivery systems. Static electricity discharge when combustible vapors are present could result in a fire or explosion.

Therefore, it is important to ensure that the entire system used to refuel your machine (fuel supply tank, transfer pump, transfer hose, nozzle, and others) is properly grounded and bonded. Consult with your fuel or fuel system supplier to ensure that the delivery system is in compliance with fueling standards for proper grounding and bonding practices.



DX,FUEL,STATIC,ELEC -19-12JUL13-1/1

## Prevent Fires

**Handle Fluids Safely:** All fuels, most lubricants, and some coolant mixtures are flammable. Store flammable fluids away from fire hazards. Never refuel machine while smoking or when near sparks or flame.

**Clean Machine Regularly:** Keep flammable debris (trash, leaves, twigs, straw, etc.), grease, and oil from accumulating in engine compartment, around fuel lines, hydraulic lines, exhaust components, and electrical wiring. Never store oily rags or flammable materials inside a machine compartment.

**Maintain Hoses, Tubes, and Wiring:** Replace hydraulic hoses and tubes immediately if they begin to leak, and clean up any oil spills. Examine electrical wiring and connectors frequently for damage.

**Keep a Fire Extinguisher Available:** Always keep a multipurpose fire extinguisher on or near the machine. Know how to use extinguisher properly.

**Be Aware of the Operating Environment:** Airborne debris may contain sparks or embers. Do not operate near any flame.



T133553 —UN—07SEP00

*Handle Fuel Safely*



T133554 —UN—07SEP00

*Clean Machine Regularly*



*Carry A Fire Extinguisher*

MB60223,0005002 -19-29SEP16-1/1